Robert J. DARRETTA, Maryellen Darreta, Plaintiffs Counter– Defendants Appellees,

v.

WINDSOR PROPERTIES, a Florida general partnership, Torwest, Inc., a Florida corporation as general partner of Windsor Properties, Defendants Counter–Claimants Appellants.

No. 05–15806
Non–Argument Calendar.
D.C. Docket No. 04–14244–CV–DMM.

United States Court of Appeals, Eleventh Circuit.

June 28, 2006.

Jack J. Aiello, John F. Mariani, Gunster, Yoakley & Stewart, P.A., West Palm Beach, FL, for Counter–Defendants Appellees.

John H. Dannecker, Michael L. Gore, Shutts & Bowen, LLP, Orlando, FL, for Defendants Counter–Claimants Appellants.

Before ANDERSON, BIRCH and DUBINA, Circuit Judges.

PER CURIAM:

Defendants–Appellants Windsor Properties ("Windsor") and Torwest, Inc. ("Torwest") appeal an adverse judgment in favor of Robert and Maryellen Daretta ("the Darrettas"), awarding monetary damages incidental to specific performance. The Darrettas filed this suit against Windsor and Torwest, the developer of the residential community where the Darrettas purchased two lots, seeking specific performance on approval of their architectural plans for their home, appointment of a special master to oversee the plan approval and construction process, and damages for breach of contract. Windsor and Torwest counterclaimed against the Darettas seeking specific performance on the forfeiture and repurchase of the Darettas's property. Following a bench trial, the district court denied both parties' requests for specific performance, awarded damages to the Darettas in the amount of $755,058.00, and ordered the parties to mediate the ongoing architectural disputes with an appointed special master. The district court then entered judgment pursuant to Fed.R.Civ.P. 54(b) on the monetary damages award.

"We review conclusions of law *de novo* but do not disturb findings of fact unless they are clearly erroneous." *Godfrey v. BellSouth Telecomms., Inc.,* 89 F.3d 755, 757 (11th Cir.1996) (citations omitted). "Equitable remedies will not be disturbed unless the [d]istrict [c]ourt abused its discretion or made an error of law, or unless the findings of fact are not supported by the evidence." *Id.* (citation omitted).

After careful review, we find that the district court abused its discretion in awarding monetary damages. As the district court properly noted in its order awarding damages, a court may award damages incident to a decree of specific performance in order to adjust the equities between the parties. *See Kissman v. Panizzi,* 891 So.2d 1147, 1150–51 (Fla.Dist.Ct. App.2005) ("[D]amages awarded incident to a decree of specific performance ... are a way of compensation to adjust the equities between the parties to place them in a position that they would have occupied had the contract been timely performed.") (citation omitted). Here, the district court awarded damages to the Darettas, "in order to balance the equities," although it had denied both parties' requests for specific performance. The award of damages, thus, was not *incident* to any specific per-

formance[1] and was in error.

Accordingly, we reverse the district court's award of monetary damages and remand this case for further proceedings consistent with this opinion.

REVERSED and REMANDED.[2]

---

1. The parties do not argue that the damages were awarded as breach of contract damages.

2. Our resolution is of course without prejudice to an award of damages on remand pursuant to the Darettas' breach of contract claim, or pursuant to a grant of specific per-

formance (e.g., assuming specific performance of the entirety of the architectural plans is not appropriate, nevertheless, specific performance of some part thereof might be, or some other appropriate specific performance).